Gilfred L. SPRADLIN, Appellant

v.

BOROUGH OF DANVILLE, a municipal corporation; Danville Borough Council; Thomas A. Graham, individually and in his official capacity as Danville Borough Secretary; Jeanne D. Kiewlak, individually and in her official capacity as Danville Borough Codes and Zoning Administrator; Rae E. Leighow, individually and in his official capacity as Danville Borough Police Chief; Robert W. Buehner, in his official capacity as District Attorney of Montour County; Robert L. Marks, Esq., individually and in his official capacity as Danville Borough Solicitor; Michael P. Dennehy, indi-

vidually and in his official capacity as Danville Borough Solicitor; Wesley R. Wertman, individually; William Rogers, in his official capacity as Danville Borough Zoning Hearing Board Chairman; Albert Churm, in his official capacity as Zoning Hearing Board Member.

No. 06–1051.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) July 27, 2006.

Filed Aug. 3, 2006.

Gilfred L. Spradlin, Danville, PA, pro se.

Cheryl L. Kovaly, Lavery, Faherty, Young & Patterson, Harrisburg, PA, Chester C. Corse, Jr., Williamson, Friedberg & Jones, Pottsville, PA, Jeffrey B. McCarron, Kathleen M. Carson, Swartz Campbell, Philadelphia, PA, for Appellees.

Before FISHER, ALDISERT and WEIS, Circuit Judges.

## OPINION

PER CURIAM.

Gilfred L. Spradlin appeals from an order of the United States District Court for the Middle District of Pennsylvania, entering a final judgment in favor of the defendants in his action alleging violations of the Constitution of the United States and the Constitution and laws of the Commonwealth of Pennsylvania. For the reasons that follow, we will affirm.[1]

Spradlin filed a complaint in December 2002 against the Borough of Danville, the Borough Council and various Borough officials, including Codes and Zoning Enforcement official Jeanne Kiewlak, and Danville Borough Solicitors Robert Marks and Michael Dennehy concerning claims arising from zoning and code issues related to Spradlin's property. All parties filed motions to dismiss or for judgment on the pleadings. On December 10, 2003, the District Court granted Spradlin's motion to amend his complaint, and granted in full or in part defendants' motions.[2] The Court listed the remaining claims as follows:[3] (1) substantive and procedural Due Process claims against the Borough of Danville, Danville Borough Council, Danville Solicitors, and Danville Codes and Zoning Enforcement Official regarding the sufficiency of the zoning violation appeal process listed in Counts VII, IX and XI; (2) a claim in Count IX for an unreasonable administrative search of his property; (3) a claim for tortious interference with contractual relations against Danville Solicitors in Count X; (4) a state claim for malicious prosecution against the Borough of Danville, Danville Borough Council, Danville Solicitors, and Danville Codes and Zoning Enforcement Official in Count XI; (5) a claim against the Borough of Dan-

---

1. The parties are already familiar with the facts of this case. Therefore, we limit our discussion to those facts essential to our decision.

2. The thirteenth issue listed in Spradlin's brief asks "Did the District Court err and/or abuse it's [sic] discretion in dismissing Appellant's other Claims and Defendants contained in the amended Complaint as time barred, given the fact Appellant was then and continues to be denied due process?" Appellant's Brief at 7. His "Conclusion" also asks the Court to vacate the December 10, 2003 order "whereby certain claims and Defendants were dismissed as time barred...." App. Br. at 33. However, these are the only references to the issues decided in the December 10, 2003 order; the brief is devoid of any argument in support of the issues. We therefore find that Spradlin waived his appeal with regard to these claims. *F.D.I.C. v. Deglau,* 207 F.3d 153, 169–70 (3d Cir.2000).

3. We have renumbered some of the claims.

ville, Danville Borough Council and Solicitor Marks in Count XIII that his rights to freedom of speech and equal protection were violated.

In an order entered December 7, 2005, the District Court dismissed all claims against Danville Borough Council as redundant of the claims against Danville Borough[4] and granted the summary judgment motions of the remaining defendants. Spradlin timely appealed. We have jurisdiction pursuant to 28 U.S.C. § 1291. Our review of the District Court's order is plenary. *Kautz v. Met–Pro Corp.*, 412 F.3d 463, 466 (3d Cir.2005).

## I.

Spradlin's brief lists numerous issues and sub-issues but the "Argument" section of Spradlin's brief only includes argument on the due process claims. However, we will generously construe Spradlin's "Facts of the Case" section to include argument regarding the unreasonable administrative search. All other issues are deemed waived. *Deglau*, 207 F.3d at 169–70. As to the claims that remain, we agree with the District Court's thorough analysis, and highlight only a few issues here.

### A. *Due Process Claims*

■ Spradlin argues that he was denied due process because he was denied a reasonable opportunity to appeal a Notice of Violation sent by the Codes and Zoning Enforcement Official on September 7, 2000. He argues that the five-day appeal period provided was unreasonable. The District Court properly noted that where

there is an available appeal process, a due process claim does not accrue "unless and until the State fails to provide due process." *Alvin v. Suzuki*, 227 F.3d 107, 116 (3d Cir.2000). A plaintiff must take advantage of the processes that are on the books unless those processes are "unavailable or patently inadequate." *Id.* We agree with the District Court that the five-day period allowed is not "patently inadequate," as it would not be difficult to create a simple statement setting forth the section of the Notice in dispute, the reason for the dispute, and a request for a hearing before the Zoning Hearing Board within a period of five days.[5]

Similarly, Spradlin argues that he was denied a right to appeal a Stop Work Order issued on or about January 15, 2001 and a Correction Notice, issued on October 9, 2001, which alleged violations of the BOCA Codes,[6] as a BOCA Code Appeals Board was not empaneled at the time the violation notices were issued. Again, however, no due process claim accrued. Spradlin may not prove a due process violation based on speculation that the Borough would not have promptly empaneled an Appeals Board had he attempted to file an appeal.

### B. *Unreasonable Search*

■ We agree with the District Court that Codes and Zoning Administrator Jeanne Kiewlak's search of Spradlin's property was not unreasonable. Spradlin had notice that Kiewlak had rescheduled the search for December 14, 2000, but did

---

4. The District Court dismissed the complaint against Danville Borough Council as redundant of the claims against Danville Borough, as the Borough would ultimately be liable for any violation by the Council. As Spradlin does not contest this ruling, we need not discuss it further.

5. We further agree with the District Court that the provisions Spradlin cites for the proposition that a thirty-day appeal period is required are not applicable.

6. These are national building codes that Danville Borough had adopted by ordinance.

not object or try to reschedule. Although Spradlin was not present at the time of the search, one of his employees was there, and he voluntarily escorted Kiewlak throughout the property. For the reasons stated by the District Court, we agree that Kiewlak was entitled to rely on the employee's apparent authority to consent to the search, and that the employee did in fact have the ability to furnish valid consent. Thus, the search was not unreasonable.

### C. *Claims Against Danville Solicitors*

We add one remark concerning the claims against the Danville Solicitors. The District Court stated that it was "unable to identify the alleged conduct of the Solicitor Defendants that Spradlin claims denied him of his rights." Dist. Ct. Op. at 7. We similarly find that Spradlin's allegations that the Solicitors were involved in the enactment of the ordinances at issue here and his conclusory allegations of conspiracy are not sufficient to establish any type of constitutional violation.

### II.

For the reasons stated above and the reasons given by the District Court, we will affirm.